Fellosea ACKERSON, et al.; Gilbert Ackerson; Cathy Adams; Frederick Adams; Jean Addison; et al., Plaintiffs–Appellants,

v.

BEAN DREDGING LLC; Bean Dredging Corporation, formerly known as Eagle Dredging Corporation, formerly known as Falcon Dredging Corpora-

tion; C.F. Bean LLC; C.F. Bean Corporation, formerly known as C.F. Bean Incorporated; Bean Horizon Corporation; Bean Horizon LLC; Bean Stuyvesant LLC; Stuyvesant Dredging Company; Stuyvesant Dredging Incorporated; Stuyvesant Dredging Company LLC; Royal Boskalis Westminster N.V.; Gulf Coast Trailing Company; TLJIC LLC; T.L. James & Company Incorporated; T.L. James Marine Incorporated; T.L. James Marine LLC; Ham Construction Overseas N.V.; Great Lakes Dredge & Dock Company; Great Lakes Dredge & Dock Company LLC of Louisiana; Great Lakes Dredge & Dock Corporation of Delaware; Natco Dredging Limited Partnership; Great Lakes Trailing Company; Weeks Marine, Inc.; Mike Hooks Inc.; Luhr Brothers, Incorporated; Manson Construction Co., also known as Manson Construction & Engineering Company; Manson Gulf LLC; Pine Bluff Sand and Gravel Company; King Fisher Marine Service, Inc.; King Fisher Marine Service LP; KFMSGP LLC, Defendants–Appellees.

Phillip Reed, on behalf of himself and all others similarly situated, Plaintiff–Appellant,

v.

United States of America; Bean Dredging LLC; Bean Dredging Corporation, formerly known as Eagle Dredging Corporation, formerly known as Falcon Dredging Corporation; C.F. Bean LLC; C.F. Bean Corporation, agent C.F. Bean, Inc.; Bean Horizon Corporation; Bean Horizon LLC; Bean Stuyvesant LLC; Stuyvesant Dredging Company; Stuyvesant Dredging, Inc.; Stuyvesant Dredging Company LLC; Royal Boskalis Westminster N.V.; Gulf Coast Trailing Company;

TLJIC LLC; T.L. James & Company, Inc.; Ham Construction Overseas N.V.; Great Lakes Dredge & Dock Company; Great Lakes Dredge & Dock Company LLC of Louisiana; Great Lakes Dredge & Dock Corporation of Delaware; Natco Dredging Limited Partnership; Great Lakes Trailing Company; Weeks Marine, Inc.; Mike Hooks, Inc.; Luhr Brothers, Inc.; Manson Construction Co., also known as Manson Construction & Engineering Co.; Pine Bluff Sand & Gravel Company; King Fisher Marine Service, Inc.; King Fisher Marine Service LP; KFMSGP LLC, Defendants–Appellees.

In Re: Katrina Canal Breaches Litigation.

Phillip Reed, On behalf of himself and all others similarly situated, Plaintiff–Appellant,

v.

Gulf Coast Trailing Company; T.L. James and Company, Inc.; Great Lakes Dredge & Dock Company; Mike Hooks, Inc.; Luhr Brothers, Inc.; Manson Construction Co., also known as Manson Construction & Engineering Co.; Pine Bluff Sand & Gravel Company; King Fisher Marine Service LP, Defendants–Appellees.

In the Matter of the Complaint of Great Lakes Dredge & Dock Company, As owner of the Dredges California, Manhattan Island, Padre Island, and Alaska, and as owner pro hac vice of the Dredge Texas, Petitioner–Appellee.

In the Matter of the Complaint of Mike Hooks, Inc., As owner of the Dredge Missouri H, Petitioner–Appellee.

In the Matter of the Complaint of T.L. James and Company, Inc., As owner of the dredges Tom James and George D. Williams II praying for exoneration from or limitation of liability, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Gulf Coast Trailing Company, A Louisiana Partnership, as owner of the dredge Ouachita, praying for exoneration from or limitation of liability, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Manson Construction Co., As owner and operator of the Hopper Dredges Newport and Bayport, for exoneration from or limitation of liability, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Luhr Brothers, Inc., As owner of the Spud Barge L–1101, Spud Barge L–1103 and M/V MICHAEL A and as owner Pro Hac Vice of M/V CHARLIE B praying for exoneration from or limitation of liability.

In the Matter of the Complaint of King Fisher Marine Service LP, As owner of the Dredges Leonard M. Fisher and Everett Fisher, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Pine Bluff Sand & Gravel Company, As owner and operator of dredge Marion praying for exoneration from or limitation of liability, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Weeks Marine, Inc., As owner of the Dredges BE Lindholm, George D. Williams, Weeks 262 and BT 208, Petitioner–Appellee.

In Re: Katrina Canal Breaches Litigation.

Fellosea Ackerson; Gilbert Ackerson; Cathy Adams; Frederick Adams; Jean Addison; et al., Plaintiffs–Appellants.

v.

Bean Dredging LLC; Bean Dredging Corporation, formerly known as Eagle Dredging Corporation, Bean Dredging Corporation, formerly known as Falcon Dredging Corporation; C.F. Bean LLC; C.F. Bean Corporation, formerly known as C.F. Bean, Inc.; Bean Horizon Corporation; Bean Horizon LLC; Bean Stuyvesant LLC; Stuyvesant Dredging Company; Stuyvesant Dredging, Inc.; Stuyvesant Dredging Company LLC; Royal Boskalis Westminster N.V.; Gulf Coast Trailing Company; TLJIC LLC; T.L. James & Company, Inc.; T.L. James Marine, Inc.; T.L. James Marine LLC; Ham Construction Overseas N.V.; Great Lakes Dredge & Dock Company; Great Lakes Dredge & Dock Company LLC of Louisiana; Great Lakes Dredge & Dock Corporation of Delaware; Natco Dredging Limited Partnership; Great Lakes Trailing Company; Weeks Marine, Inc.; Mike Hooks, Inc.; Luhr Brothers, Inc.; Manson Construction Co., also known as Manson Construction & Engineering Co.; Manson Gulf LLC; Pine Bluff Sand and Gravel Company; King Fisher Marine Service, Inc.; King Fisher Marine Service LP; KFMSGP LLC, Defendants–Appellees.

In Re: In the Matter of the Complaint of Great Lakes Dredge & Dock Company, As owner of the dredges California, Manhattan Island, Padre Island, and Alaska, and as owner pro hac vice of the Dredge Texas for Exoneration from or Limitation of Liability.

Great Lakes Dredge & Dock Company, As owner of the dredges California, Manhattan Island, Padre Island, and Alaska, and as owner pro hac vice of the Dredge Texas, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Mike Hooks, Inc., as owner of the Dredge Missouri H for Exoneration from or Limitation of Liability.

Mike Hooks, Inc., as owner of the Dredge Missouri H, Petitioner–Appellee.

In Re: In Matter of the Complaint of T.L. James & Company, Inc., as owner of the dredges Tom James and George D. Williams II, praying for exoneration from or limitation of liability.

T.L. James & Company, Inc., as owner of the dredges Tom James and George D. Williams II, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Gulf Coast Trailing Company, a Louisiana Partnership, as owner of the dredge Ouachita; TLJIC LLC, a partner therein, as owner of the dredge Ouachita, praying for exoneration from or limitation of liability.

Gulf Coast Trailing Company, a Louisiana Partnership, as owner of the dredge Ouachita; TLJIC LLC, a partner therein, as owner of the dredge Ouachita, Petitioners–Appellees.

In Re: In the Matter of the Complaint of Manson Construction Co., as owner and operator of the Hopper Dredges Newport and Bayport, for exoneration from or limitation of liability.

Manson Construction Co., as owner and operator of the Hopper Dredges Newport and Bayport, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Luhr Brothers, Inc., as owner of the Spud Barge L–1101, Spud Barge L–1103, and M/V MICHAEL A and as owner pro hac vice of M/V CHARLIE B praying for exoneration from or limitation of liability.

Luhr Brothers, Inc., as owner of Spud Barge L–1101, Spud Barge L–1103, and M/V MICHAEL A and as owner pro hac vice of M/V CHARLIE B, Petitioner–Appellee.

In Re: In the Matter of the Complaint of King Fisher Marine Service LP, as owner of the dredges Leonard M. Fisher and Everett Fisher for exoneration from or limitation of liability.

King Fisher Marine Service LP, as owner of the dredges Leonard M. Fisher and Everett Fisher, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Pine Bluff Sand & Gravel Company, as owner and operator of dredge Marion praying for exoneration from or limitation of liability.

Pine Bluff Sand & Gravel Co., as owner and operator of dredge Marion, Petitioner–Appellee.

In Re: In the Matter of the Complaint of Weeks Marine, Inc., as owner of the dredges B.E. Lindholm, George D. Williams, Weeks 262, and BT 208 for exoneration from or limitation of liability.

Weeks Marine, Inc., as owner of the dredges B.E. Lindholm, George D. Williams, Weeks 262 and BT 208, Petitioner–Appellee.

Nos. 07–30272, 07–30274, 07–30326 and 07–30495.

United States Court of Appeals, Fifth Circuit.

Nov. 25, 2009.

Camilio K. Salas, III (argued), Salas & Co., New Orleans, LA, Albert J. Rebennack, Metairie, LA, for Fellosea and Gilbert Ackerson, Cathy and Frederick Adams, Jean Addison, Reed, and others.

Terrence L. Brennan, Francis J. Barry, Jr., Kelly Elizabeth Theard, William E. Wright, Jr., Deutsch, Kerrigan & Stiles, L.L.P., New Orleans, LA, for Bean Dredging LLC, Bean Dredging Corp., C.F. Bean LLC, C.F. Bean Corp., Bean Horizon Corp., Bean Horizon LLC, Bean Stuyvesant LLC, Stuyvesant Dredging Co., Stuyvesant Dredging, Inc., Stuyves-

ant Dredging Co. LLC and Royal Boskalis Westminster NV.

A. Gordon Grant, Jr., Philip S. Brooks, Jr., Montgomery, Barnett, Brown, Read, Hammond & Mintz, L.L.P., New Orleans, LA, for Gulf Coast Trailing Co., TLJIC LLC and T.L. James & Co., Inc.

James H. Roussel, Nyka Marie Scott, Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C., New Orleans, LA, William Paul Ferranti (argued), Duane M. Kelley, Winston & Strawn, Chicago, IL, Gene C. Schaerr, Winston & Strawn, Washington, DC, for Great Lakes Dredge & Dock Co., Great Lakes Dredge & Dock Co. LLC of LA, Great Lakes Dredge & Dock Corp. of DE, NATCO Dredging LP and Great Lakes Trailing Co.

James A. Cobb, Jr., Galliano, LA, John Francis Emmett, Waits, Emmett & Popp, New Orleans, LA, for Weeks Marine, Inc.

Samuel Bryan Gabb, Plauche Smith & Nieset, Lake Charles, LA, for Mike Hooks, Inc.

William J. Larzelere, Jr., T. Justin Simpson, Larzelere, Picou, Wells, Simpson, Lonero, Metairie, LA, for Luhr Bros., Inc.

George M. Gilly, Evans Martin McLeod, William Joseph Riviere, Phelps Dunbar, L.L.P., New Orleans, LA, for Manson Constr. Co. and Manson Gulf LLC.

André J. Mouledoux, Clarence William Emory, Mouledoux, Bland, Legrand & Brackett, L.L.C., New Orleans, LA, for Pine Bluff Sand & Gravel Co.

Richard A. Cozad, Emma Alexandra Mckinda, McAlpine & Cozad, New Orleans, LA, for King Fisher Marine Serv., Inc. and King Fisher Marine Serv. L.P.

Sarang Vijay Damle, Mark Bernard Stern, U.S. Dept. of Justice, Civ. Div., Kara K. Miller, U.S. Dept. of Justice, Torts Branch Civ. Div., Washington, DC, for U.S.

Before REAVLEY, STEWART and OWEN, Circuit Judges.

OWEN, Circuit Judge:

Appellants sued the United States and thirty-two defendants who dredged the Mississippi River Gulf Outlet to recover damages sustained during Hurricane Katrina. The district court dismissed the claims against the dredgers because it determined that the defendants acted pursuant to contracts with the United States government under authority granted by an act of Congress. The appellants argue that the district court improperly: (1) dismissed their claims; (2) refused to allow them to amend their complaint; (3) refused to allow them to conduct discovery; and (4) entered judgment in favor of those defendants whose actions had been stayed after they filed petitions under the Limitation of Liability Act. We affirm.

I

In 2006, Philip Reed filed a class action against the United States and thirty-two dredging companies (Contractor Defendants) to recover damages the class suffered as a result of Hurricane Katrina. Reed also sought injunctive relief to prevent future dredging activities. Several months later, Fellosea Ackerson filed a substantively identical complaint on behalf of 1,600 named plaintiffs against the same thirty-two Contractor Defendants. The United States was not a named defendant in Ackerson's complaint. The district court consolidated the actions.

Reed and Ackerson (Plaintiffs) alleged that the Contractor Defendants' dredging activities caused environmental damage to

protective wetlands in the Mississippi River Gulf Outlet (MRGO). The Plaintiffs also alleged that the MRGO project caused an amplification of the storm surge in the New Orleans region during Hurricane Katrina, undermining the levees and flood walls along the MRGO and the Industrial Canal that breached and flooded St. Bernard Parish and Orleans Parish. The Plaintiffs asserted claims against the Contractor Defendants for negligence, breach of implied warranty, concealment, and violation of environmental-protection laws and sought a myriad of damages and an injunction to prevent future dredging activities.

The United States filed a motion to dismiss pursuant to Federal Rule of Civil Procedure 12(b)(1), claiming the court lacked subject matter jurisdiction because Reed had not filed an administrative claim as required by the Admiralty Extension Act.[1] The district court granted the Government's 12(b)(1) motion and dismissed the claims against the United States. This dismissal is not at issue on appeal. The Contractor Defendants also filed a motion to dismiss under Rule 12(b)(1) and Rule 12(c).

While the Contractor Defendants' motion was pending before the district court, some of the Contractor Defendants (Limitation Defendants) filed complaints under the Limitation of Liability Act,[2] which allows a shipowner facing potential liability for a maritime accident to limit his liability to the value of his vessel and cargo and automatically stays all other suits against the shipowner so that all claims will be litigated in the limitation proceeding.[3]

Several Contractor Defendants (Bean Defendants) did not file limitation actions. The limitation actions were transferred to the judge presiding over the original Reed and Ackerson complaints, where they were consolidated.

The Plaintiffs filed a motion to stay the limitation actions and allow their claims against all of the Contractor Defendants to continue. The district court held a hearing on the Contractor Defendants' motion to dismiss and the Plaintiffs' motion to stay the limitation actions. Because the stays prevented the court from holding a hearing with respect to the Limitation Defendants, the action proceeded only as to the Bean Defendants, but the Limitation Defendants participated as amicus curiae.

The court granted the Contractor Defendants' motion to dismiss under Rules 12(b)(1) and 12(c), concluding that the Contractor Defendants had government-contractor immunity under *Yearsley v. W.A. Ross Construction Co.*[4] and *Boyle v. United Technologies Corp.*[5] The court denied the Plaintiffs' request to conduct discovery to determine whether the Contractor Defendants had done anything to place them outside of *Yearsley*'s protection, calling the request a "fishing expedition." The court also denied the Plaintiffs' request for leave to amend their complaints as "futile." The district court entered separate judgments against Reed and Ackerson. The court also entered a separate order in each case denying as moot the Plaintiffs' motion to stay the limitation proceedings.

The Plaintiffs appealed these rulings, and the appeals were consolidated. The Plaintiffs claim the district court erred in

---

**1.** 46 U.S.C. § 30101.

**2.** *Id.* § 30511.

**3.** *In re Port Arthur Towing Co.*, 42 F.3d 312, 315 (5th Cir.1995).

**4.** 309 U.S. 18, 60 S.Ct. 413, 84 L.Ed. 554 (1940).

**5.** 487 U.S. 500, 108 S.Ct. 2510, 101 L.Ed.2d 442 (1988).

granting the Contractor Defendants' motion for judgment on the pleadings, denying their request for discovery, denying their motion to amend, and denying their motion to stay the limitation proceedings.

## II

■ We review a grant of judgment on the pleadings under Rule 12(c) de novo.[6] We agree with the district court's ruling that based on the pleadings, the Contractor Defendants are entitled to government-contractor immunity under *Yearsley*.

In *Yearsley*, the Supreme Court considered whether a contractor that built dikes in the Missouri River pursuant to a contract with the federal government could be held liable for damage caused by the construction of the dikes.[7] The contract was part of a federal project authorized by an act of Congress, and it was undisputed that the federal government authorized and directed the project.[8] The Court concluded that the contractor could not be held liable, holding that when "authority to carry out the project was validly conferred, that is, if what was done was within the constitutional power of Congress, there is no liability on the part of the contractor for executing its will."[9] The Court also noted that "[w]here an agent or officer of the Government purporting to act on its behalf has been held to be liable for his conduct causing injury to another, the ground of liability has been found to be either that he exceeded his authority or that it was not validly conferred."[10]

The Plaintiffs contend that invoking *Yearsley* requires the government contractor to show that an agency relationship existed between the contractor and the government, and they argue that in this case an agency relationship is not evident on the face of the pleadings. To support their argument, the Plaintiffs rely on language from this court's decision in *Bynum v. FMC Corp.*,[11] which states that "it is the law at least in this Circuit that the contractor must be an agent of the government before invoking its immunity."[12] This statement is not as definitive, nor binding, as the Plaintiffs suggest. The *Bynum* court acknowledged that *Yearsley* only contains an "*apparent* requirement that the contractor possess an actual agency relationship with the government" and that "federal courts certainly have not always required such a relationship."[13] Additionally, this statement is dicta, and we have never held that *Yearsley* requires a common-law agency relationship between the government and a contractor.

The language regarding agency on which the plaintiffs rely appears in an introductory section of the *Bynum* opinion entitled "Legal Background," which provided "a brief overview . . . of the [modern government contractor] defense's historic analogues and the reasons provided by federal and state courts for the adoption of the modern defense."[14] After concluding its discussion of the legal background, the court set forth a federal common-law defense for military-equipment manufac-

---

6. *Doe v. MySpace, Inc.*, 528 F.3d 413, 418 (5th Cir.2008).

7. *Yearsley*, 309 U.S. at 19–20, 60 S.Ct. 413.

8. *Id.*

9. *Id.* at 20–21, 60 S.Ct. 413.

10. *Id.* at 21, 60 S.Ct. 413.

11. 770 F.2d 556 (5th Cir.1985).

12. *Id.* at 564.

13. *Id.* (emphasis added).

14. *Id.* at 560.

turers,[15] without discussing, applying, or citing *Yearsley*. Therefore, the court's statements regarding *Yearsley* were unnecessary to its holding and constitute nonbinding dicta.[16]

The court's statement in *Bynum* is not compelled by our prior case law. The *Bynum* court cited to *Whitaker v. Harvell–Kilgore Corp.*[17] in support of its statement that a contractor must be an agent of the government before invoking its immunity.[18] In *Whitaker*, we held that a manufacturer of grenades and a manufacturer of fuses were not agents of the government and therefore not entitled to immunity after a grenade prematurely exploded during an Army training exercise.[19] The *Bynum* court's reliance on *Whitaker* to support its understanding of *Yearsley* is problematic, however, because *Whitaker* does not cite *Yearsley*. Additionally, the case *Whitaker* does cite to support its holding,[20] *Powell v. United States Cartridge Co.*,[21] is a Fair Labor Standards Act case that likewise does not cite *Yearsley*.

Most importantly, both *Bynum* and *Whitaker* addressed military-contractor product liability and not public-works contractor liability as in *Yearsley*. The application of the contractor defense in the context of military-equipment manufacturers is an area of law that has since been arguably distinguished from the general *Yearsley* defense in *Boyle v. United Technologies Corp.*[22] and its progeny.

The Supreme Court's decision in *Yearsley* does not require a public-works contractor defendant to establish a traditional agency relationship with the government. *Yearsley* does use the word "agent"[23] but also uses "contractor"[24] and "representative."[25] Most notably, the *Yearsley* court did not examine the relationship between the contractor defendant and the government to determine whether the contractor defendant was in fact acting as an agent or whether the contractor acted within the scope of any agency relationship. Instead, the court merely noted that setting aside the plaintiffs' takings claim, "there is no

---

**15.** *Id.* at 574.

**16.** *See Breen v. Tex. A&M Univ.*, 485 F.3d 325, 336 (5th Cir.2007).

**17.** 418 F.2d 1010 (5th Cir.1969).

**18.** *Bynum*, 770 F.2d at 564 & n. 11.

**19.** *Whitaker*, 418 F.2d at 1012, 1014–15, 1018.

**20.** *Id.* at 1014 (citing *Powell v. U.S. Cartridge Co.*, 339 U.S. 497, 70 S.Ct. 755, 94 L.Ed. 1017 (1950)).

**21.** 339 U.S. 497, 70 S.Ct. 755, 94 L.Ed. 1017 (1950).

**22.** 487 U.S. 500, 512, 108 S.Ct. 2510, 101 L.Ed.2d 442 (1988) (establishing a three-prong analysis to determine the liability of government contractors in the context of military-equipment manufacturing).

**23.** *Yearsley v. W.A. Ross Constr. Co.*, 309 U.S. 18, 21, 60 S.Ct. 413, 84 L.Ed. 554 (1940)

("Where an *agent* or officer of the Government purporting to act on its behalf ...." (emphasis added)); *id.* at 22, 60 S.Ct. 413 ("[T]here is no ground for holding its *agent* liable .... The action of the *agent* is 'the act of the government.'" (emphasis added) (quoting *United States v. Lynah*, 188 U.S. 445, 465, 23 S.Ct. 349, 47 L.Ed. 539 (1903), *overruled in part on other grounds by United States v. Chicago, M., St. P. & P.R. Co.*, 312 U.S. 592, 61 S.Ct. 772, 85 L.Ed. 1064 (1941))).

**24.** *Id.* at 23, 60 S.Ct. 413 ("[T]here is no contention, or basis for one, that if the *contractor* was acting for the Government in prosecuting its work in aid of navigation without the taking of property, the *contractor* would be subject to the asserted liability." (emphasis added)).

**25.** *Id.* at 22, 60 S.Ct. 413 ("[I]t excludes liability of the Government's *representatives* lawfully acting on its behalf ...." (emphasis added)).

contention, or basis for one, that if the contractor was acting for the Government in prosecuting its work in aid of navigation without the taking of property, the contractor would be subject to the asserted liability."[26]

Other courts applying *Yearsley* have likewise not discussed an agency requirement.[27] For example, in *Myers v. United States*,[28] the Ninth Circuit affirmed a judgment that a private defendant who had constructed a road pursuant to a contract with the Bureau of Public Roads was not liable for alleged waste and trespass resulting from the construction.[29] Citing *Yearsley*, the court noted, "To the extent that the work performed by [the contractor defendant] was done under its contract with the Bureau of Public Lands, and in conformity with the terms of said contract, no liability can be imposed upon it for any damages claimed to have been suffered by

the appellants."[30] The court did not discuss whether the contractor defendant was the government's agent or whether the defendant exceeded the scope of an agency relationship. A subsequent Ninth Circuit opinion citing *Myers* has likewise applied this rule without any discussion of an agency relationship.[31]

▪ The Supreme Court has not abrogated or overturned *Yearsley*, and the Court's most recent reference to that decision was a favorable citation in *Boyle*.[32] The facts of *Yearsley* are quite similar to the facts in this case. Both cases involve public-works projects. In both cases, the actions causing the alleged harm were taken pursuant to contracts with the federal government that were for the purpose of furthering projects authorized by acts of Congress. And in both cases, the plaintiffs did not allege that the contractor defendant "exceeded his authority or that it

---

**26.** *Id.* at 23, 60 S.Ct. 413.

**27.** *See, e.g., Myers v. United States*, 323 F.2d 580, 583 (9th Cir.1963) (citing *Yearsley* and concluding, without discussing agency, that the government contractor could not be held liable); *Gulf Ref. Co. v. Mark C. Walker & Son Co.*, 124 F.2d 420, 425 (6th Cir.1942) (considering the liability of a contractor who built levees that allegedly caused damages to the plaintiff and citing *Yearsley*, among other cases and without discussing agency, for the proposition that "a contractor or subcontractor doing work for the government in accordance with its requirements is not liable to a third person for its incidental effect upon his property, and that there is no presumption of negligence"); *Dolphin Gardens, Inc. v. United States*, 243 F.Supp. 824, 827 (D.Conn.1965) (quoting agency language from *Yearsley* but not analyzing the relationship between the contractor and the government to determine whether an agency relationship existed and granting summary judgment in favor of the defendant dredger). *But cf. McMahon v. Presidential Airways, Inc.*, 502 F.3d 1331, 1343 (11th Cir.2007) (considering a contractor's claim of derivative sovereign immunity under *Feres v. United States*, 340 U.S. 135, 71

S.Ct. 153, 95 L.Ed. 152 (1950), for damages claimed by soldiers killed in an airplane crash and citing *Yearsley* and *Whitaker v. Harvell–Kilgore Corp.* for the proposition that if derivative sovereign immunity does exist, "the entity claiming the immunity must at a bare minimum have been a common law agent of the government at the time of the conduct underlying the lawsuit").

**28.** 323 F.2d 580 (9th Cir.1963).

**29.** *Id.* at 581.

**30.** *Id.* at 583 (citing *Yearsley*, 309 U.S. 18, 60 S.Ct. 413, 84 L.Ed. 554).

**31.** *See Agredano v. U.S. Customs Serv.*, 223 Fed.Appx. 558, 558 (9th Cir.2007) ("[A] company contracting with the federal government cannot be held liable for injuries third parties incur as a result of the contract's execution, where the contract is legal and the company does not breach the terms of the contract." (citing *Myers*, 323 F.2d at 583)).

**32.** *See Boyle v. United Techs. Corp*, 487 U.S. 500, 506, 108 S.Ct. 2510, 101 L.Ed.2d 442 (1988).

was not validly conferred."[33] The Plaintiffs do not allege that Congress lacks the authority to develop or maintain the MRGO. Further, their complaints leave no doubt that the Contractor Defendants were executing Congress's will in dredging the MRGO. The Plaintiffs acknowledge that Congress initially approved the MRGO and that the U.S. Army Corps of Engineers constructed the project. The Plaintiffs further allege that the federal government pays the Contractor Defendants to dredge the MRGO yearly. The Plaintiffs do not, however, allege that the Contractor Defendants exceeded their authority or in any way deviated from Congress's direction or expectations. Instead, the Plaintiffs' allegations attack the entire MRGO project. For example, the Plaintiffs allege that "the project" has "dramatically increased the region's vulnerability to hurricanes and tropical storms" and that the "MRGO has ... created an environmental disaster." These allegations attack Congress's policy of creating and maintaining the MRGO, not any separate act of negligence by the Contractor Defendants.

The applicability of *Yearsley* is established on the face of the Plaintiffs' complaint, and accordingly, we hold that the district court did not err in dismissing the action.

**33.** *Yearsley,* 309 U.S. at 21, 60 S.Ct. 413.

**34.** *Bynum v. FMC Corp.,* 770 F.2d 556, 564 (5th Cir.1985).

**35.** *See Portis v. Folk Constr. Co.,* 694 F.2d 520, 524 (8th Cir.1982).

**36.** *See, e.g., United States ex rel. Ali v. Daniel, Mann, Johnson & Mendenhall,* 355 F.3d 1140, 1146 (9th Cir.2004) (using "government contractor defense").

**37.** *See* FED.R.CIV.P. 12(h)(3) ("If the court determines at any time that it lacks subject-matter jurisdiction, the court must dismiss the

## III

■ Plaintiffs also contend that the district court should have dismissed their claims against the Contractor Defendants without prejudice, arguing that the *Yearsley* defense is jurisdictional in nature. This court's opinion in *Bynum* acknowledges that "the basis of the contractor's defense is not altogether clear from the text of the [*Yearsley*] opinion" and suggests that the basis for dismissing a *Yearsley* claim would be sovereign immunity.[34] Further, the doctrine has been referred to as the "shared immunity doctrine"[35] among other names.[36] If the basis for dismissing a *Yearsley* claim is sovereign immunity, then a *Yearsley* defense would be jurisdictional: sovereign immunity deprives federal courts of jurisdiction to hear claims, and a court finding that a party is entitled to sovereign immunity must dismiss the action for lack of subject-matter jurisdiction.[37]

■ However, the Court's opinion in *Yearsley* itself countenances against its application to deprive the federal courts of jurisdiction. *Yearsley* does not discuss sovereign immunity or otherwise address the court's power to hear the case.[38] Instead, the Court affirmed the reversal of the district court's judgment on the

action."); *Arbaugh v. Y&H Corp.,* 546 U.S. 500, 514, 126 S.Ct. 1235, 163 L.Ed.2d 1097 (2006) ("[W]hen a federal court concludes that it lacks subject-matter jurisdiction, the court must dismiss the complaint in its entirety."); *Bodin v. Vagshenian,* 462 F.3d 481, 484 (5th Cir.2006) ("[Sovereign] immunity deprives federal courts of subject matter jurisdiction.") (citing *Chapa v. U.S. Dep't of Justice,* 339 F.3d 388, 389 (5th Cir.2003)).

**38.** *Cf. Ali,* 355 F.3d at 1147 ("However, the government contractor defense does not confer sovereign immunity on contractors." (citing *Boyle,* 487 U.S. at 505 n. 1, 108 S.Ct. 2510)).

grounds announced in *Yearsley*.[39] Based on the Supreme Court's actions in *Yearsley*, we hold that concluding *Yearsley* is applicable does not deny the court of subject-matter jurisdiction. Further, as the Plaintiffs have not presented any arguments regarding whether the district court erred by dismissing their claims with prejudice if the *Yearsley* defense is not jurisdictional in nature, they have waived any error on this issue.[40] Thus, the district court properly dismissed the Plaintiffs' claims with prejudice.

## IV

■ The Plaintiffs also appeal the district court's denial of their motion to amend their complaints. We review the district court's denial of a motion to amend for abuse of discretion.[41] The Plaintiffs, in an apparent attempt to plead around *Yearsley*, sought leave to amend the complaint to add the following allegation:

Defendants failed to follow requirements of 33 CFR Parts 335–38, particularly 33 CFR 336.1(c)(4) and 33 CFR 320.4(b) and Executive Order No. 11990 made applicable thereby. The Dredging Defendants deviated from and/or failed to execute their dredging activities in the manner required by the Army Corps of Engineers and by the Nationwide

Permits, specific permits, or general authorizations for dredging issued by or obtained by the Army Corps of Engineers pursuant to 33 CFR §§ 337.5 and 338.2. Furthermore, all defendants failed to follow State requirements (made applicable by 33 CFR 337.2) including those contained in Chapter 7, Sections 701 and 707 of the Louisiana Administrative Code related to dredging activities.

■ While there is a strong presumption in favor of granting leave to amend,[42] a district court may refuse leave to amend if the complaint as amended would be subject to dismissal.[43] The Plaintiffs' proposed amended complaint would be subject to dismissal because it would not state a claim for relief. To state a claim, the Plaintiffs need not include detailed factual allegations, but the "[f]actual allegations must be enough to raise a right to relief above the speculative level."[44] The Plaintiffs' "obligation to provide the grounds of [their] entitle[ment] to relief requires more than labels and conclusions, and a formulaic recitation of the elements of a cause of action will not do."[45] Here, the Plaintiffs' proffered amendment does not go beyond the conclusory allegation that the Contractor Defendants activities somehow violated various laws and regulations at some un-

**39.** *Yearsley v. W.A. Ross Constr. Co.*, 309 U.S. 18, 23, 60 S.Ct. 413, 84 L.Ed. 554 (1940).

**40.** *See Mullins v. TestAmerica, Inc.*, 564 F.3d 386, 407 n. 9 (5th Cir.2009) ("[The appellant's] inadequate briefing waives this claim.").

**41.** *See Briggs v. Mississippi*, 331 F.3d 499, 508 (5th Cir.2003).

**42.** *Fin. Acquisition Partners LP v. Blackwell*, 440 F.3d 278, 291 (5th Cir.2006).

**43.** *Pan–Islamic Trade Corp. v. Exxon Corp.*, 632 F.2d 539, 546 (5th Cir.1980) (citing *DeLoach v. Woodley*, 405 F.2d 496 (5th Cir.1969) and *Byrne v. Kysar*, 347 F.2d 734 (7th Cir.

1965)), *abrogated on other grounds, Todorov v. DCH Healthcare Auth.*, 921 F.2d 1438, 1451 n. 19 (11th Cir.1991).

**44.** *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 127 S.Ct. 1955, 1965, 167 L.Ed.2d 929 (2007).

**45.** *Id.* at 1964–65 (internal quotation marks omitted) (second alteration in original); *see also Fernandez–Montes v. Allied Pilots Ass'n*, 987 F.2d 278, 284 (5th Cir.1993) ("[C]onclusory allegations or legal conclusions masquerading as factual conclusions will not suffice to prevent a motion to dismiss.").

specified time and place.[46] Other allegations in the complaint do not provide the additional support needed because, as discussed above, the factual allegations in the remainder of the original complaint go to the alleged damage from the existence and state of the MRGO, not the Contractor Defendants' activities in maintaining it. The Plaintiffs cannot rely solely on these conclusory allegations and legal conclusions to avoid *Yearsley*. Accordingly, we hold that the district court did not abuse its discretion in refusing to allow the Plaintiffs to amend their complaints.

## V

■ The Plaintiffs also appeal the district court's denial of their request to conduct discovery. The Plaintiffs claim that the district court should have allowed discovery so that they could obtain the contracts between the Contractor Defendants and the government to determine the relationship between the government and the Contractor Defendants and to identify the Contractor Defendants' obligations under the contracts.

■ We review a district court's denial of discovery for abuse of discretion.[47] The district court granted the Contractor Defendants' motion for judgment on the pleadings prior to discovery. "A motion for judgment on the pleadings under Rule 12(c) is subject to the same standard as a motion to dismiss under Rule 12(b)(6)."[48] Thus, the "inquiry focuses on the allegations in the pleadings" and not on whether the "plaintiff actually has sufficient evidence to succeed on the merits."[49] Because the court is directed to look solely at the allegations on the face of the pleadings, discovery would not assist the Plaintiffs in defending the 12(c) motion. Accordingly, we hold that the district court did not abuse its discretion in denying the Plaintiffs' request.

## VI

■ Finally, the Plaintiffs contend that the district court erred in dismissing the claims against the Limitation Defendants without first lifting the automatic stay imposed by the limitation actions. When a shipowner files a petition under the Limitation of Liability Act,[50] all other suits against the shipowner are automatically stayed, and all claims should be litigated in the limitation proceeding.[51] But if a plaintiff makes certain stipulations, including that he will not enforce any judgment against the shipowner until the court

---

**46.** *Cf. Twombly*, 127 S.Ct. at 1970 n. 10 ("Whereas the model form alleges that the defendant struck the plaintiff with his car while plaintiff was crossing a particular highway at a specified date and time, the complaint here furnishes no clue as to which of the four ILECs (much less which of their employees) supposedly agreed, or when and where the illicit agreement took place .... [A] defendant seeking to respond to plaintiffs' conclusory allegations ... would have little idea where to begin.").

**47.** *See Alpine View Co. v. Atlas Copco AB*, 205 F.3d 208, 220 (5th Cir.2000).

**48.** *Doe v. MySpace, Inc.*, 528 F.3d 413, 418 (5th Cir.2008).

**49.** *Ferrer v. Chevron Corp.*, 484 F.3d 776, 782 (5th Cir.2007); *see also Sw. Bell Tel., LP v. City of Houston*, 529 F.3d 257, 263 (5th Cir. 2008) ("AT&T maintains ... it was entitled to discovery prior to the district court's dismissal-ruling. To the contrary, when deciding, under Rule 12(b)(6), whether to dismiss ... the court considers, of course, only the allegations in the complaint.").

**50.** 46 U.S.C. § 30511.

**51.** *See In re Port Arthur Towing Co.*, 42 F.3d 312, 315 (5th Cir.1995).

has ruled on the limitation petition, the court presiding over the limitation action may stay that action and allow the merits actions to proceed.[52] The Plaintiffs moved for a stay of the limitation actions, but the district court denied the Plaintiffs' motion. Therefore, the stay remained in place with regard to the Limitation Defendants, and the district court erred in entering judgment in favor of the Limitation Defendants in the merits action.

 A district court's failure to comply with formal procedural requirements is a ground for reversing a judgment when "the failure substantially prejudiced one of the parties."[53] Here, the limitation actions and the merits actions were before the same district court. Because the district court could cure the procedural defect merely by entering a stay in the limitation actions and then entering judgment for the Limitation Defendants in the merits action, the Plaintiffs would be in the same position if the district court followed the proper procedure. The Plaintiffs have not identified any substantial prejudice arising out of the district court's procedural error.[54] Thus, we affirm the entry of judgment in favor of the Limitation Defendants.

\* \* \*

Because we hold that the Contractor Defendants are entitled to government-contractor immunity under *Yearsley* and that the Plaintiffs' other claims are without merit or are harmless error, we AFFIRM the district court's dismissal and DENY the motion to dismiss the appeal as moot.

---

52. *Id.* at 316.

53. *See Shafer v. Army & Air Force Exch. Serv.,* 376 F.3d 386, 393 (5th Cir.2004) ("Although as a general matter, the failure to comply with formal procedural requirements is not always grounds for reversing a judgment, in this case the failure substantially prejudiced one of the parties.").

54. *Cf. id.* at 393–94 (noting that there was substantial prejudice arising from the deviation from procedural requirements because the procedural defect (1) prevented the defendant from electing a jury trial, (2) led the special master to apply an incorrect legal standard, and (3) deprived the defendant of its right to object to the referral of the matter to a special master).